ORIGINAL

FILED
DEC - 6 2005
U.S. COURT OF FEDERAL CLAIMS

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

**EXPEDIENT HOLDINGS USA, LLC**
**Plaintiff**

**v.**

NO. 05-1264T

**THE UNITED STATES,**
**Defendant**

**COMPLAINT**

TO THE HONORABLE JUDGES OF THE UNITED STATES COURT OF FEDERAL CLAIMS:

COMES NOW, Expedient Holdings USA, LLC, the Plaintiff herein, by its attorney, Anthony C. Gulotta of the Law Firm of Anderson & Gulotta, P.C. to file the within Complaint based on the following:

1. This Court has jurisdiction over this matter by reason of 28 U.S.C. §1491, which provides for review by this Court of any claim against the United States founded on an Act of Congress or any regulation of an executive department.

2. This Court has jurisdiction over this matter by reason of 26 U.S.C. §6532, which provides that an action may be commenced against the United States after a six (6) month period expires following a claim for a refund made to the Internal Revenue Service.

3. The Plaintiff is a corporation incorporated in the state of Ohio with a primary place of business at 812 Huron Road, No. 820, Cleveland, OH 44115.

4. The Defendant is the United States of America, with the Internal Revenue Service as the Agency with interest.

5. Plaintiff is an Internet Service Provider.

6. Plaintiff's claim is a claim for refund of Federal Communication Excise Tax (Internal Revenue Code Section 4251). Plaintiff's claim is based on their various purchases of data lines. The Plaintiff purchased such lines in order to assemble and maintain a packet switch network necessary to provide internet access to its customers.

7. In order to provide Internet access to its customers, the Plaintiff established and maintained a digital packet-switched network that spanned from the point that the customer accessed the Plaintiff's Internet Service Provider (ISP) network, (known as a "Point of Presence or "PoP") to a National Access Point, where high-bandwidth connections allow Internet Service Providers to share data traffic.

8. To establish its packet- switched network the Plaintiff purchased and installed data routing equipment, circuit access to allow its dial up access customers to send data over Plaintiff's network, and access to various transport circuits including, but not limited to, Trunk Level 1 (T-1s), Primary Rate Interface (PRIs) and Basic Rate Interface (BRIs) from telecommunication providers.

9. The items purchased by the Plaintiff, as fully set forth in the documentation supporting this Complaint and summarized in paragraph 7 above, were necessary to establish and maintain the Plaintiff's packet-switched network and allowed the Plaintiff to integrate their network into the larger Internet.

10. The Plaintiff's ISP network was used by their customers to send and access information services on the Internet.

11. The Plaintiff's customers, in general, were responsible for the purchase of telecommunication services, and the payment of the associated tax, on the dial up data call that carried the customer's data to the Plaintiff's PoP.

12. The information services accessed by users of the internet are routed and received through the use of a Transmission Control Protocol (TCP) and Internet Protocol (IP). The TCP breaks the information being sent by the customer into tiny packets, assigns each an IP address and then releases the data. The customer's computer transmits the data across the ISP's packet-switched network, through the Network Access Point, to its ultimate destination computer. The computer receiving the information then reassembles the data as it arrives. If the TCP identifies missing data, it initiates a search for it. This process is necessary because each piece of data travels through the Internet independently of each other.

13. No direct or continuous connection is established between the two telephone modems that connect the two computers that transfer the data using the protocols set forth in paragraph 12 above.

14. Internet access and a telephone call can be distinguished by the lack of a continuous connection by the former. When a person makes a telephone call there is an actual continuous direct connection between the two telephones. Likewise, in a modem hookup over a telephone line to transmit data to a remote computer, there is an actual connection. However, connections made over the Internet are not direct and continuous. An actual connection, beyond the dial up connection between the customer and the ISP's PoP, is never made. In a packet-switched network such as the Internet, no two computers ever maintain a direct connection, instead, each computer on the Internet sends and receives data packets independently of one another. The ISP's role in the internet is to assemble a network of circuits that allow its customers to send and receive data packets from every other computer connected to the Internet and to route those packets to their destination appropriately. The purchases at issue in this matter are the Plaintiff's purchases of circuits that it used to assemble its packet-switched network.

15. 26 U.S.C. §4251 imposes a tax "on amounts paid for communications services." Section 4251(b) defines communications services as including "local telephone service", "toll telephone service", and "teletypewriter exchange service".

16. 26 U.S.C. §4252(a)(1) defines "local telephone service" as "the access to a local telephone system, and the privilege of telephonic quality communication with substantially all persons having telephone or radio telephone stations constituting a part of such local telephone system."

17. 26 U.S.C. §4252(a) further provides that the term does not include "private communication service."

18. 26 U.S.C. §4252(d) defines a "private communication service" as "(d)(1)(A) a communication service furnished to a subscriber which entitles the subscriber…to exclusive or priority use of any communication channel or groups of channels, or…(d)(1)(B) to the use of an intercommunication system for the subscriber's stations, regardless of whether such channel, groups of channels, or intercommunication system may be connected through switching with a service described in subsection (a), (b), or (c) [local telephone service, toll telephone service and teletypewriter exchange service, respectively],… (d)(2) switching capacity, extension lines and stations, or other associated services which are provided in connection with, an are necessary or unique to the use of, channels or systems described in paragraph (1), and…the channel mileage which connects a telephone station located outside a local telephone system area with a central office in such local telephone system, except that such term does not include any communication service unless a separate charge is made for such service."

19. 26 U.S.C. § 4252(b) defines "toll telephone service" as "a telephonic quality communication for which (A) there is a toll charge which varies in amount with the distance and elapsed transmission time of each individual communication and (B) the charge is paid within the United States, and …a service which entitles the subscriber, upon payment of a periodic charge (determined as a flat amount or upon the basis of total elapsed transmission time), to the privilege of an unlimited number of telephonic communications to or from all or a substantial portion of the persons having telephone or radio telephone station in a specified area which is outside the local telephone system are in which the station provided with this service is located."

20. Based on the clear and concise law contained in the Internal Revenue Code and Treasury Regulations, the Taxpayer filed a request for refund of Section 4251 Communication Excise Tax erroneously paid on their purchases of circuits from telecommunication providers that the Plaintiff used to assemble and maintain their network that they used to provide internet access to their customers, on the grounds that such purchases were outside the scope of the Communications Excise Tax as set forth in 26 U.S.C. §4251.

21. The Plaintiff filed a request for refund (IRS Form 8849, supporting schedules, quarterly tax breakouts and "non-consent statements") on September 20, 2004 in the amount of $400,000.00. A copy of the refund claim is attached hereto as Exhibit "A" and made a part hereof.

22. After a careful review of invoices included in Petitioner's claim, the Petitioner has reduced such claim to the amount of $147,414.99. A schedule detailing such purchases is attached hereto as Exhibit "B" and made a part hereof.

Claim for Refund of Section 4251 Communication Excise Tax

23. The averments set forth in Paragraphs 1 through 22 of this Complaint are incorporated by reference herein as though the same were fully set forth herein.

24. The Plaintiff's purchases were outside the scope of the Section 4251 Communication Excise Tax in that the purchases, as fully set forth in the claims attached hereto, did not provide the Plaintiff with access to and the privilege of use of local telephone service or toll telephone service, and in some cases were private lines used to build and maintain the network used to provide internet access to customer.

25. The Plaintiff erroneously paid Section 4251 Communication Tax on their purchases, as fully set forth in the claims attached hereto, used to build and maintain a network used to provide internet access.

26. The Plaintiff submitted Forms 8849 with supporting documentation in accordance with the procedures set forth by the Internal Revenue Service for the refund of the $147,414.99 of erroneously paid Section 4251 Communication Excise Tax.

27. The Internal Revenue Service has a duty to process refund claims for Section 4251 Communication Excise Tax under 26 U.S.C. §6415.

28. The Plaintiff has waited more than six months since the filing of their refund requests (Forms 8849), as prescribed by 26 U.S.C. 6532, for the Internal Revenue Service to process their claims for refund before bringing this action.

29. The Plaintiff is entitled to a refund of the amount requested - $147,414.99.

WHEREFORE, Petitioner respectfully requests that the Honorable Court review the Plaintiff's requests for refunds of Section 4251 Communication Excise Tax, and after hearing, (1) enter judgment in favor of the Plaintiff and against the United States in the amount of $147,414.99, with statutory interest and (2) grant such legal and equitable relief to which the Plaintiff may be entitled.

A hearing is requested.

Respectfully submitted,

Date: 11/29/05

Anthony C. Gulotta, Esq.
I.D. # 82081
Anderson & Gulotta, P.C.
Attorney for Plaintiff
1110 North Mountain Road
Harrisburg, PA 17112
(717) 635-7145
(717) 541 – 5434 (FAX)

Focused Business Solutions, LLC

1110 North Mountain Rd., Harrisburg, PA 17112 • (717) 541-1280 • (717) 541-5434 Fax

September 15, 2004

Internal Revenue Service
Attn: Centralized Excise Tax Unit
Cincinnati, OH 45999-0002

Dear Internal Revenue Service:

SUBJECT: SECTION 4251, COMMUNICATION EXCISE TAX REFUND REQUEST

Enclosed please find a Communications Excise Tax refund request, which I am filing on behalf of my Client, Expedient Holdings USA, LLC. Enclosed are the following documents:

- Form 8849 with Schedule 6
- Form 2848 Power of Attorney
- Statement of Non-Allowance of Credit to Vendor
- Legal Discussion
- Quarterly Summary of Refund Claim

The invoices supporting the refund claim are voluminous and in storage at my office. I will provide them to the field agent assigned to the case.

I have enclosed a copy of the claim form. Upon filing, please return a time-stamped copy to me in the enclosed self-addressed stamped envelope.

Thank you, and please contact me if you have any questions.

Sincerely,

Michael A. Gruin, Esquire

enc.

EXHIBIT
"A"

Form **8849** (Rev. January 2003)

Department of the Treasury—Internal Revenue Service

# Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant: EXPEDIENT HOLDINGS USA LLC

Employer identification number (EIN): 820578321

Address (number, street, room or suite no.): 812 HURON ROAD NO 820

Social security number (SSN):

City and state or province. If you have a foreign address, see page 2.: CLEVELAND OH

ZIP code: 44115

Month claimant's income tax year ends:

Foreign country, if applicable. Do not abbreviate.

Daytime telephone number (optional)

**Caution:** ***Do not*** *use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on* ***Schedule C (Form 720),*** *Claims,* ***Form 4136,*** *Credit for Federal Tax Paid on Fuels,* ***Form 2290,*** *Heavy Highway Vehicle Use Tax Return, or* ***Form 730,*** *Monthly Tax Return On Wagers.*

## Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, 5, and section 4091(d) claims on Schedule 6 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| **Schedule 1** | Nontaxable Use of Fuels | ☐ |
| **Schedule 2** | Sales by Registered Ultimate Vendors of Undyed Diesel Fuel and Undyed Kerosene | ☐ |
| **Schedule 3** | Gasohol Blending | ☐ |
| **Schedule 4** | Sales by Gasoline Wholesale Distributors | ☐ |
| **Schedule 5** | Section 4081(e) Claims | ☐ |
| **Schedule 6** | Other Claims | ☑ |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form.

[signature] Signature and title (if applicable) — Date: 8-11-04

Brad Reynolds — Type or print your name below signature.

For Privacy Act and Paperwork Reduction Act Notice, see instructions. Cat. No. 20027J Form **8849** (Rev. 1-2003)

INTERNAL REVENUE SERVICE
RECEIVED
SEP 20 2004
SERVICE CENTER DIRECTOR
COVINGTON, KY
MAIL UNIT #19

**Schedule 6 (Form 8849)** (Rev. January 2003)

Department of the Treasury—Internal Revenue Service

# Other Claims

► Attach to Form 8849.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN or SSN | Total refund (total of lines 1-5) |
|---|---|---|
| Expedient Holdings USA LLC | 82-0578321 | $ 400,000 |

Enter the earliest and latest **dates of the events** included in this claim. Enter in MMDDYYYY format.

Earliest date ► 3/31/01 Latest date ► 3/31/04

**Claimant's registration number** for Section 4091(d) claims. ►

| | Tax | Amount of refund | | CRN |
|---|---|---|---|---|
| 1 | Communications Excise Tax | $ 400,000 | 00 | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

Use the space below for an explanation of each tax claimed.

For claims under section 6416(b)(2) relating to certain uses and resales of certain articles subject to manufacturers or retailers taxes, claimant certifies that it sold the article at a tax-excluded price, repaid the amount of tax to the ultimate vendor, or has obtained the written consent of the ultimate vendor to make the claim; and has the required supporting evidence.

See Attached

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

**Purpose of schedule.** Use Schedule 6 for claims not reportable on Schedules 1-5, including refunds of excise taxes reported on:

- **Form 720,** Quarterly Federal Excise Tax Return, including section 4091(d) claims;
- **Form 2290,** Heavy Highway Vehicle Use Tax Return;
- **Form 730,** Monthly Tax Return for Wagers; and
- **Form 11-C,** Occupational Tax and Registration Return for Wagering.

**Caution:** *Do not use Schedule 6 to make adjustments to liability reported on Forms 720 filed for prior quarters. Use* ***Form 720X,*** *Amended Quarterly Federal Excise Tax Return. Also, do not use Schedule 6 to claim amounts that were taken or will be taken as a credit on Form 2290 or Form 730.*

**Claim requirements.** Generally, a claim must be filed within 3 years of the filing of the return to which the claim relates, or 2 years from when the tax reported on that return was paid, whichever is later.

**How to file.** Attach Schedule 6 to Form 8849. Mail it to the IRS at the address under **Where To File** in the Form 8849 instructions. If you are filing a Section 4091(d) claim, write "Section 4091(d)" at the top of Form 8849 and on the envelope. If you attach additional sheets, write your name and taxpayer identification number on each sheet.

Form **2848** (Rev. March 2004) Department of the Treasury Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ Type or print. ▶ See the separate instructions.

OMB No. 1545-0150

**For IRS Use Only**
Received by:
Name ______
Telephone ______
Function ______
Date / /

**Part I** **Power of Attorney**

**Caution:** *Form 2848 will not be honored for any purpose other than representation before the IRS.*

1 **Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| **Expedient Holdings USA LLC**<br>**812 Huron Road #820**<br>**Cleveland, OH 44115** | | 82-0578321 |
| | Daytime telephone number ( ) | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

2 **Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| **Michael A. Gruin, Esq.**<br>**1110 North Mountain Road**<br>**Harrisburg, PA 17112** | CAF No. ______<br>Telephone No. 717-541-1280<br>Fax No. 717-541-5434<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address<br>**David C. Anderson**<br>**1110 North Mountain Road**<br>**Harrisburg, PA 17112** | CAF No. ______<br>Telephone No. 717-541-1280<br>Fax No. ______<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No. ______<br>Telephone No. ______<br>Fax No. ______<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

3 **Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (see the instructions for line 3) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) (see the instructions for line 3) |
|---|---|---|
| **Communications Excise Tax, Sec. 4251** | **8849, 720** | **Quarters ended 3/31/01-3/31/04** |
| | | |
| | | |

4 **Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** . . . . . . . . . ▶ ☐

5 **Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the power to sign certain returns, or the power to execute a request for disclosure of tax returns or return information to a third party. See the line 5 instructions for more information.

**Exceptions.** An unenrolled return preparer cannot sign any document for a taxpayer and may only represent taxpayers in limited situations. See **Unenrolled Return Preparer** on page 2 of the instructions. An enrolled actuary may only represent taxpayers to the extent provided in section 10.3(d) of Circular 230. See the line 5 instructions for restrictions on tax matters partners.

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ______

6 **Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ______ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**7 Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2.

**a** If you also want the second representative listed to receive a copy of notices and communications, check this box . . ▶ ☐

**b** If you do not want any notices or communications sent to your representative(s), check this box . . . . . . . ▶ ☐

**8 Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here. . . . . . . . . . . . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9 Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

[signature] 8/11/04 CEO

Signature Date Title (if applicable)

Bradley Reynolds ☐☐☐☐☐

Print Name PIN Number Print name of taxpayer from line 1 if other than individual

Signature Date Title (if applicable)

☐☐☐☐☐

Print Name PIN Number

## Part II Declaration of Representative

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

**a** Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

**b** Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.

**c** Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.

**d** Officer—a bona fide officer of the taxpayer's organization.

**e** Full-Time Employee—a full-time employee of the taxpayer.

**f** Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).

**g** Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d) of Treasury Department Circular No. 230).

**h** Unenrolled Return Preparer—the authority to practice before the Internal Revenue Service is limited by Treasury Department Circular No. 230, section 10.7(c)(1)(viii). You must have prepared the return in question and the return must be under examination by the IRS. See **Unenrolled Return Preparer** on page 2 of the instructions.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.** See the Part II instructions.

| Designation—Insert above letter **(a–h)** | Jurisdiction (state) or identification | Signature | Date |
|---|---|---|---|
| a | Pa | [signature] | 6/16/04 |
| a | PA | [signature] | 7/27/04 |
| | | | |

**STATEMENT OF NON-ALLOWANCE OF CREDIT FOR COMMUNICATIONS EXCISE TAX REFUND**

TO: Internal Revenue Service

RE: Expedient Holdings USA, LLC
EIN 88-0578321

I, Brad Reynolds, of Expedient Holdings USA, LLC. ("Taxpayer) hereby state that the Taxpayer has not consented and shall not consent to the allowance of a credit or refund to the telephone companies that collected the excise tax at issue in the present refund claim. I make this statement under the penalty of perjury.

8-11-04
Date

[signature]

CEO
Title

## INTRODUCTION

The present Claim for Refund involves Communication Excise Tax (IRC Section 4251) erroneously paid by Expedient Holdings USA, LLC. on their purchase of various data lines from telephone companies. The data lines were used to provide internet access to Expedient Holdings USA, LLC's customers. Expedient Holdings USA, LLC is referred to in this discussion as the Taxpayer.

## ISSUE

Whether purchases by the Taxpayer for data lines are exempt from the Communication Excise Tax, given that said purchases were used to provide internet access by the ISP and are, therefore, not within the scope of the IRC Section 4251 tax?

## DISCUSSION

Section 4251 of the Internal Revenue Code imposes an Excise Tax on amounts paid for communication services. 26 U.S.C. §4251. Communication services include local telephone service, toll telephone service and teletypewriter exchange service. Id. The taxpayer purchased various data lines from local exchange carriers for their internet customers to access the internet. The circuits and lines that taxpayer purchases or leases in order to provide its customers with access to the Internet do not qualify as local telecommunications, toll service, or teletypewriter exchange service. Rather, these circuits and lines fall under the definition of private communications service under Section 4252 (d), and therefore are outside the scope of the tax.

On many of these purchases the Taxpayer erroneously paid federal excise tax. Since these purchases were not within the scope of the Communication Excise Tax, the Taxpayer is entitled to a refund.

During 2001, 2002, 2003, and 2004 the Taxpayer erroneously paid $400,000 in Federal Communication Excise Tax (Section 4251). A schedule of these purchases is included. The invoices for these purchases are voluminous and are in storage at the Taxpayer's Representatives business office in Harrisburg, PA. The Taxpayer's Representative will provide the Internal Revenue Services with copies of a sample of the invoices or allow the entire file to be inspected, at the Internal Revenue Services' request. Since the purchases by the Taxpayer included in this refund request were exclusively for the Taxpayer's customer access to the internet, a refund is appropriate.

## CONCLUSION

For all the aforementioned reasons, Pulsenet, Inc. respectfully requests a refund in the amount of **$400,000** under Internal Revenue Code §6415, which represents Federal Communication Tax erroneously paid.

Expedient Holdings USA, LLC
Federal Excise Tax Refund
Quarterly Summary of Refund Amounts

| Ref # | Federal Excise Tax | |
|---|---|---|
| Q3 2001 | $40,000.00 | |
| Q4 2001 | $30,000.00 | |
| Q1 2002 | $30,000.00 | |
| Q2 2002 | $30,000.00 | |
| Q3 2002 | $30,000.00 | |
| Q4 2002 | $30,000.00 | |
| Q1 2003 | $30,000.00 | |
| Q2 2003 | $30,000.00 | |
| Q3 2003 | $30,000.00 | |
| Q4 2003 | $30,000.00 | |
| Q1 2004 | $30,000.00 | |
| Q2 2004 | $30,000.00 | |
| Q3 2004 | $30,000.00 | |
| | $400,000.00 | |

Expedient
Federal Excise Tax Refund

| Ref # | Vendor | Check # | Invoice Number | Invoice Date | Type of Service | Current Charges | Federal Excise Tax | |
|---|---|---|---|---|---|---|---|---|
| 1 | Alltel | 14982 | 311-514-16 | 5/3/2002 | Dgtl Chan | $1,139.30 | $31.52 | |
| 2 | Alltel | 14410 | 311-514-16 | 4/3/2002 | Dgtl Chan | $1,136.38 | $31.44 | |
| 3 | Alltel | 13896 | 311-514-16 | 3/5/2002 | Dgtl Chan | $1,134.47 | $29.53 | |
| 4 | Alltel | 13251 | 311-514-16 | 2/5/2002 | Dgtl Chan | $1,134.47 | $29.53 | |
| 5 | Alltel | 12332 | 311-514-16 | 1/4/2002 | Dgtl Chan | $1,179.79 | $30.85 | |
| 6 | Alltel | 11524 | 311-514-16 | 8/14/2001 | Dgtl Chan | $1,237.92 | $32.65 | |
| 7 | Alltel | 11524 | 311-514-16 | 12/5/2001 | Dgtl Chan | $1,156.65 | $30.26 | |
| 17 | Alltel | 15534 | 311-513-14 | 6/5/2002 | Direct in Di | $2,327.80 | $64.41 | |
| 18 | Alltel | 14985 | 311-513-14 | 5/3/2002 | Direct in Di | $2,330.72 | $64.49 | |
| 19 | Alltel | 14412 | 311-513-14 | 4/3/2002 | Direct in Di | $2,324.83 | $64.32 | |
| 20 | Alltel | 13899 | 311-513-14 | 3/5/2002 | Direct in Di | $2,321.30 | $60.79 | |
| 21 | Alltel | 13625 | 311-513-14 | 2/5/2002 | Direct in Di | $2,321.30 | $60.79 | |
| 22 | Alltel | 12335 | 311-513-14 | 1/4/2002 | Direct in Di | $2,532.09 | $66.93 | |
| 23 | Alltel | 11527 | 311-513-14 | 9/13/2001 | Direct in Di | $2,074.60 | $55.90 | |
| 24 | Alltel | 11527 | 311-513-14 | 12/5/2001 | Direct in Di | $2,440.46 | $64.43 | |
| 25 | Alltel | 15342 | 311-513-14 | 5/3/2002 | Dgtl Chan | $19,874.90 | $541.73 | |
| 26 | Alltel | 16455 | 311-513-14 | 6/5/2002 | Dgtl Chan | $22,922.33 | $625.75 | |
| 28 | Alltel | 11519 | 311-513-14 | 9/13/2001 | Dgtl Chan | $30,977.42 | $847.11 | |
| 29 | Alltel | 11519 | 311-513-14 | 12/5/2001 | Dgtl Chan | $23,850.51 | $650.21 | |
| 30 | Alltel | 12327 | 311-513-14 | 9/13/2001 | DCS Digita | $5,193.15 | $135.30 | |
| 31 | Alltel | 12327 | 311-513-14 | 9/13/2001 | DCS Digita | $29,689.37 | $811.29 | |
| 32 | Alltel | 12327 | 311-513-14 | 9/13/2001 | DCS Digita | $30,034.53 | $821.34 | |
| 33 | Alltel | 12327 | 311-513-14 | 9/13/2001 | DCS Digita | $30,379.82 | $831.40 | |
| 34 | Alltel | 12327 | 311-513-14 | 1/4/2002 | Local Serv | $24,146.72 | $657.60 | |
| 35 | Alltel | 14405 | 311-51314 | 3/5/2002 | Local Serv | $19,844.43 | $540.83 | |
| 36 | Alltel | 13622 | 311-513-14 | 2/5/2002 | Local Serv | $21,441.06 | $578.79 | |
| 37 | Alltel | 13891 | 311-513-14 | 3/5/2002 | Dgtl Chan | $13,782.19 | $446.91 | |
| 38 | Alltel | 17797 | 311-512-02 | 10/3/2002 | Local Serv | $2,685.35 | $74.24 | |
| 39 | Alltel | 17072 | 311-512-02 | 9/5/2002 | Local Serv | $2,685.35 | $74.24 | |
| 40 | Alltel | 16656 | 311-512-02 | 8/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 41 | Alltel | 16083 | 311-512-02 | 7/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 42 | Alltel | 15539 | 311-512-02 | 6/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 43 | Alltel | 14989 | 311-512-02 | 5/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 44 | Alltel | 14415 | 311-512-02 | 4/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 5 | Alltel | 13903 | 311-512-02 | 3/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 6 | Alltel | 13254 | 311-512-02 | 2/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 7 | Alltel | 12337 | 311-512-02 | 9/13/2001 | Local Serv | $3,077.55 | $85.65 | |
| 8 | Alltel | 12337 | 311-512-02 | 1/4/2002 | Local Serv | $2,923.02 | $81.08 | |

EXHIBIT "B"

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $2,829.40 | $78.59 | |
| 50 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $2,863.96 | $79.59 | |
| 51 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $2,898.54 | $80.60 | |
| 52 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $2,933.13 | $81.61 | |
| 53 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $2,973.45 | $82.62 | |
| 54 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $3,008.13 | $83.63 | |
| 55 | Alltel | 11531 | 311-512-02 | 9/13/2001 | Local Serv | $3,042.84 | $84.64 | |
| 56 | Alltel | 11531 | 311-512-02 | 12/5/2001 | Local Serv | $2,957.72 | $74.24 | |
| 57 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $2,865.12 | $79.63 | |
| 58 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $2,899.70 | $80.64 | |
| 59 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $2,934.29 | $81.64 | |
| 60 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $2,974.60 | $82.65 | |
| 61 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $3,009.29 | $83.66 | |
| 62 | Alltel | 11530 | 311-512-02 | 9/13/2001 | Local Serv | $3,043.99 | $84.67 | |
| 63 | Alltel | 11530 | 311-512-02 | 12/5/2001 | Local Serv | $3,035.35 | $74.24 | |
| 64 | Alltel | 12336 | 311-512-02 | 9/13/2001 | Local Serv | $3,078.71 | $85.68 | |
| 65 | Alltel | 12336 | 311-512-02 | 1/4/2002 | Local Serv | $2,965.96 | $74.24 | |
| 66 | Alltel | 13253 | 311-512-02 | 2/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 67 | Alltel | 13902 | 311-512-02 | 3/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 68 | Alltel | 14414 | 311-512-02 | 4/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 69 | Alltel | 14988 | 311-512-02 | 5/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 70 | Alltel | 15538 | 311-512-02 | 6/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 71 | Alltel | 16082 | 311-512-02 | 7/3/2002 | Local Serv | $2,688.31 | $74.24 | |
| 72 | Alltel | 16655 | 311-512-02 | 8/5/2002 | Local Serv | $2,688.31 | $74.24 | |
| 73 | Alltel | 17071 | 311-512-02 | 9/5/2002 | Local Serv | $2,685.35 | $74.24 | |
| 74 | Alltel | 17796 | 311-512-02 | 10/3/2002 | Local Serv | $2,685.35 | $74.24 | |
| 75 | Alltel | 17968 | 724-545-11 | 11/22/2002 | Local Serv | $1,755.95 | $48.65 | |
| 76 | Alltel | 17250 | 724-545-11 | 10/25/2002 | Local Serv | $1,783.32 | $49.45 | |
| 77 | Alltel | 17070 | 724-545-11 | 9/25/2002 | Local Serv | $2,178.12 | $60.37 | |
| 78 | Alltel | 16606 | 724-545-11 | 8/26/2002 | Local Serv | $2,180.18 | $60.36 | |
| 79 | Alltel | 16081 | 020-769-09 | 7/25/2002 | Local Serv | $2,171.06 | $60.12 | |
| 80 | Alltel | 15537 | 724-545-11 | 6/25/2002 | Local Serv | $2,196.82 | $60.84 | |
| 81 | Alltel | 14247 | 724-545-11 | 3/25/2002 | Local Serv | $2,219.64 | $61.50 | |
| 82 | Alltel | 14247 | 724-545-11 | 4/24/2002 | Local Serv | $2,190.07 | $60.65 | |
| 83 | Alltel | 13058 | 724-545-11 | 1/24/2002 | Local Serv | $1,985.22 | $54.46 | |
| 84 | Alltel | 13058 | 724-545-11 | 2/22/2002 | Local Serv | $2,137.33 | $58.58 | |
| 85 | Alltel | 12102 | 724-545-11 | 11/27/2001 | Local Serv | $2,320.93 | $62.39 | |
| 86 | Alltel | 12102 | 724-545-11 | 12/26/2001 | Local Serv | $2,495.65 | $65.13 | |
| 87 | Alltel | 17794 | 311-519-70 | 10/3/2002 | Local Serv | $3,232.34 | $89.49 | |
| 88 | Alltel | 16653 | 311-519-70 | 7/3/2002 | Local Serv | $3,478.40 | $96.20 | |
| 89 | Alltel | 16653 | 311-519-70 | 8/5/2002 | Local Serv | $3,035.34 | $84.00 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90 | Alltel | 16341 | 311-519-7( | 6/5/2002 | Local Serv | $3,375.58 | $93.38 | |
| 91 | Alltel | 12334 | 311-519-7( | 1/4/2002 | Local Serv | $6,375.37 | $169.72 | |
| 92 | Alltel | 17789 | 311-514-1( | 10/3/2002 | Local Serv | $1,090.25 | $30.18 | |
| 93 | Alltel | 17062 | 311-514-1( | 9/5/2002 | Local Serv | $1,090.25 | $30.18 | |
| 94 | Alltel | 16648 | 311-514-1( | 8/5/2002 | Local Serv | $1,024.58 | $28.35 | |
| 95 | Alltel | 16076 | 311-514-1( | 7/3/2002 | Local Serv | $1,172.28 | $32.42 | |
| 96 | Alltel | 15529 | 311-514-1( | 6/5/2002 | Local Serv | $1,137.86 | $31.48 | |
| 97 | Alltel | 14979 | 311-514-1( | 5/3/2002 | Local Serv | $1,139.30 | $31.52 | |
| 98 | Alltel | 14407 | 311-514-1( | 4/3/2002 | Local Serv | $1,136.38 | $31.44 | |
| 99 | Alltel | 13893 | 311-514-1( | 3/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 100 | Alltel | 13248 | 311-514-1( | 2/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 101 | Alltel | 12329 | 311-514-1( | 1/4/2002 | Local Serv | $1,179.79 | $30.85 | |
| 102 | Alltel | 11521 | 311-514-1( | 8/14/2001 | Local Serv | $1,237.92 | $32.65 | |
| 103 | Alltel | 11521 | 311-514-1( | 12/5/2001 | Local Serv | $1,156.65 | $30.26 | |
| 104 | Alltel | 17790 | 311-514-1( | 10/3/2002 | Local Serv | $1,090.25 | $30.18 | |
| 105 | Alltel | 17063 | 311-514-1( | 9/5/2002 | Local Serv | $1,090.25 | $30.18 | |
| 106 | Alltel | 16649 | 311-514-1( | 8/5/2002 | Local Serv | $1,024.58 | $28.35 | |
| 107 | Alltel | 16077 | 311-514-1( | 7/3/2002 | Local Serv | $1,172.28 | $32.42 | |
| 108 | Alltel | 15530 | 311-514-1( | 6/5/2002 | Local Serv | $1,137.86 | $31.48 | |
| 109 | Alltel | 14980 | 311-514-1( | 5/3/2002 | Local Serv | $1,139.30 | $31.52 | |
| 110 | Alltel | 14408 | 311-514-1( | 4/3/2002 | Local Serv | $1,136.38 | $31.44 | |
| 111 | Alltel | 13894 | 311-514-1( | 3/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 112 | Alltel | 13249 | 311-514-1( | 2/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 113 | Alltel | 12330 | 311-514-1( | 1/4/2002 | Local Serv | $1,179.79 | $30.85 | |
| 114 | Alltel | 11522 | 311-514-1( | 8/14/2001 | Local Serv | $1,237.92 | $32.65 | |
| 115 | Alltel | 11522 | 311-514-1( | 12/5/2001 | Local Serv | $1,142.85 | $29.86 | |
| 116 | Alltel | 17791 | 311-514-1( | 10/3/2002 | Local Serv | $1,090.25 | $30.18 | |
| 117 | Alltel | 17064 | 311-514-1( | 9/5/2002 | Local Serv | $1,090.25 | $30.18 | |
| 118 | Alltel | 16650 | 311-514-1( | 8/5/2002 | Local Serv | $1,024.58 | $28.35 | |
| 119 | Alltel | 16078 | 311-514-1( | 7/3/2002 | Local Serv | $1,172.28 | $32.42 | |
| 120 | Alltel | 15531 | 311-514-1( | 6/5/2002 | Local Serv | $1,137.86 | $31.48 | |
| 121 | Alltel | 14981 | 311-514-1( | 5/3/2002 | Local Serv | $1,139.30 | $31.52 | |
| 122 | Alltel | 14409 | 311-514-1( | 4/3/2002 | Local Serv | $1,136.38 | $31.44 | |
| 123 | Alltel | 13895 | 311-514-1( | 3/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 124 | Alltel | 13250 | 311-514-1( | 2/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 125 | Alltel | 12331 | 311-514-1( | 1/4/2002 | Local Serv | $1,179.79 | $30.85 | |
| 126 | Alltel | 11523 | 311-514-1( | 8/14/2001 | Local Serv | $1,237.92 | $32.65 | |
| 127 | Alltel | 11523 | 311-514-1( | 12/5/2001 | Local Serv | $1,156.65 | $30.26 | |
| 128 | Alltel | 17844 | 311-514-1( | 10/3/2002 | Local Serv | $1,090.25 | $30.18 | |
| 129 | Alltel | 17065 | 311-514-1( | 9/5/2002 | Local Serv | $1,090.25 | $30.18 | |
| 130 | Alltel | 16651 | 311-514-1( | 8/5/2002 | Local Serv | $1,024.58 | $28.35 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131 | Alltel | 16079 | 311-514-1 | 7/3/2002 | Local Serv | $1,172.28 | $32.42 | |
| 132 | Alltel | 15532 | 311-514-1 | 6/5/2002 | Local Serv | $1,137.86 | $31.48 | |
| 133 | Alltel | 13624 | 311-519-7 | 2/5/2002 | Local Serv | $6,125.46 | $162.44 | |
| 134 | Alltel | 13898 | 311-519-7 | 3/5/2002 | Local Serv | $6,125.46 | $162.44 | |
| 135 | Alltel | 14984 | 311-519-7 | 4/3/2002 | Local Serv | $6,132.62 | $169.60 | |
| 136 | Alltel | 11526 | 311-519-7 | 8/14/2001 | Local Serv | $6,388.46 | $170.64 | |
| 137 | Alltel | 11526 | 311-519-7 | 12/5/2001 | Local Serv | $6,319.10 | $168.53 | |
| 138 | Alltel | 16456 | 311-519-7 | 7/3/2002 | Local Serv | $1,569.94 | $43.40 | |
| 139 | Alltel | 15528 | 311-519-7 | 6/5/2002 | Local Serv | $1,263.01 | $34.94 | |
| 140 | Alltel | 14978 | 311-519-7 | 5/3/2002 | Local Serv | $1,264.49 | $34.98 | |
| 141 | Alltel | 14406 | 311-519-7 | 4/3/2002 | Local Serv | $1,261.52 | $34.89 | |
| 142 | Alltel | 13892 | 311-519-7 | 3/5/2002 | Local Serv | $1,259.62 | $32.99 | |
| 143 | Alltel | 13623 | 311-519-7 | 2/5/2002 | Local Serv | $1,259.62 | $32.99 | |
| 144 | Alltel | 12328 | 311-519-7 | 1/4/2002 | Local Serv | $1,313.36 | $34.56 | |
| 145 | Alltel | 11520 | 311-519-7 | 9/13/2001 | Local Serv | $1,361.63 | $36.06 | |
| 146 | Alltel | 11520 | 311-519-7 | 12/5/2001 | Local Serv | $1,288.58 | $33.92 | |
| 147 | Alltel | 17788 | 311-514-2 | 10/3/2002 | Local Serv | $1,090.25 | $30.18 | |
| 148 | Alltel | 17061 | 311-514-2 | 9/5/2002 | Local Serv | $1,090.25 | $30.18 | |
| 149 | Alltel | 16647 | 311-514-2 | 8/5/2002 | Local Serv | $1,024.58 | $28.35 | |
| 150 | Alltel | 16075 | 311-514-2 | 7/3/2002 | Local Serv | $1,172.28 | $32.42 | |
| 151 | Alltel | 15527 | 311-514-2 | 6/5/2002 | Local Serv | $1,137.86 | $31.48 | |
| 152 | Alltel | 14977 | 311-514-2 | 5/3/2002 | Local Serv | $1,139.30 | $31.52 | |
| 153 | Alltel | 14404 | 311-514-2 | 4/3/2002 | Local Serv | $1,136.38 | $31.44 | |
| 154 | Alltel | 13890 | 311-514-2 | 3/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 155 | Alltel | 13247 | 311-514-2 | 2/5/2002 | Local Serv | $1,134.47 | $29.53 | |
| 156 | Alltel | 12326 | 311-514-2 | 1/4/2002 | Local Serv | $1,179.79 | $30.85 | |
| 157 | Alltel | 11518 | 311-514-2 | 8/14/2001 | Local Serv | $1,237.92 | $32.65 | |
| 158 | Alltel | 11518 | 311-514-2 | 12/5/2001 | Local Serv | $1,156.65 | $30.26 | |
| 159 | AT&T | 17218 | 4426945 | 8/1/2002 | Private & E | $65,331.84 | $148.34 | |
| 160 | AT&T | 16608 | 4350414ju | 7/31/2002 | Private & E | $64,556.08 | $147.54 | |
| 161 | AT&T | 15693 | 4274512ju | 6/1/2002 | Private & E | $63,177.46 | $149.69 | |
| 162 | AT&T | 15344 | 4199264m | 5/1/2002 | Private & E | $62,570.65 | $102.87 | |
| 163 | AT&T | 14780 | 4124953ap | 4/1/2002 | Private & E | $61,307.40 | $92.04 | |
| 164 | AT&T | 17798 | 4581981oc | 10/1/2002 | Private & E | $67,299.62 | $145.08 | |
| 165 | AT&T | 14251 | 4051350m | 3/1/2002 | Private & E | $59,840.68 | $91.54 | |
| 166 | AT&T | 13329 | 3978594fe | 2/1/2002 | Private & E | $62,440.52 | $94.67 | |
| 168 | AT&T | 12797 | 3765962no | 11/1/2001 | Private & E | $88,711.67 | $443.99 | |
| 169 | AT&T | 12797 | 3836031de | 12/1/2001 | Private & E | $86,559.89 | $448.12 | |
| 170 | MCI World | 16025 | 205b0252 | 4/20/2002 | Circuit Cha | $27,414.26 | $415.53 | |
| 172 | MCI World | 16968 | 207B0259j | 6/20/2002 | Circuit Cha | $56,167.67 | $165.84 | |
| 173 | MCI World | 16485 | 43153jun | 5/20/2002 | Circuit Cha | $23,787.68 | $275.75 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221 | Verizon | 11677 | 412-180-7 | 11/1/2001 | Nov, Jan, F | $50,781.69 | $58.54 | |
| 251 | MCI World | 15780 | 43153ap | 3/20/2002 | Circuit Cha | $27,413.72 | $414.99 | |
| 252 | MCI World | 14189 | 43153mar | 2/20/2002 | Circuit Cha | $27,413.72 | $414.99 | |
| 253 | MCI World | 13005 | 43153fe | 1/20/2002 | Circuit Cha | $27,017.81 | $415.00 | |
| 254 | MCI World | 12205 | 43153ja | 12/20/2001 | Circuit Cha | $29,672.05 | $452.74 | |
| 255 | MCI World | 11208 | 43153no | 10/20/2001 | Circuit Cha | $19,021.42 | $54.65 | |
| 256 | MCI World | 12121 | 43153de | 11/20/2001 | Circuit Cha | $42,973.43 | $534.03 | |
| 292 | Boulevard | 17629 | 478389oct | 10/1/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 293 | Boulevard | 17103 | 478389se | 9/4/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 294 | Boulevard | 16616 | 4218 RI | 8/1/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 295 | Boulevard | 15557 | 478389jun | 6/4/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 296 | Boulevard | 15010 | 783889ma | 5/2/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 297 | Boulevard | 14431 | 478389ap | 4/2/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 298 | Boulevard | 13912 | 478389ma | 3/1/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 299 | Boulevard | 13340 | 478389fe | 2/4/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 300 | Boulevard | 12582 | 478389ja | 1/3/2002 | DS-1 Circu | $716.13 | $19.71 | |
| 301 | Boulevard | 12015 | 478389de | 12/4/2001 | DS-1 Circu | $716.13 | $19.71 | |
| 302 | Boulevard | 11183 | 478389no | 11/1/2001 | DS-1 Circu | $716.13 | $19.71 | |
| 317 | Fibernet | 17809 | 22713103c | 9/28/2002 | | $8,003.70 | $223.20 | |
| 318 | Fibernet | 17106 | 22403103s | 8/28/2002 | | $7,999.91 | $223.20 | |
| 319 | Fibernet | 16476 | 22093103a | 7/28/2002 | | $8,001.59 | $223.20 | |
| 320 | Fibernet | 16015 | 21793103 | 6/28/2002 | | $7,881.68 | $223.20 | |
| 321 | Fibernet | 15562 | 21483103j | 5/28/2002 | | $7,993.95 | $223.20 | |
| 398 | Adel. Busir | 16452 | 100-828-04 | 5/20/2002 | Basic Tele | $16,977.63 | $494.45 | |
| 400 | Adel. Busir | 16206 | 100-828-04 | 1/20/2002 | Basic Tele | $16,977.63 | $494.45 | |
| 401 | Adel. Busir | 16206 | 100-828-04 | 12/20/2001 | Basic Tele | $16,977.63 | $494.45 | |
| 402 | Adel. Busir | 16206 | 100-828-04 | 11/20/2001 | Basic Tele | $22,983.15 | $494.45 | |
| 403 | Adel. Busir | 13889 | 100-828-04 | 2/20/2002 | Basic Tele | $49,377.63 | $494.45 | |
| 404 | Adel. Busir | 13889 | 100-828-04 | 3/20/2002 | Basic Tele | $16,977.63 | $494.45 | |
| 405 | Adel. Busir | 13889 | 100-828-04 | 4/20/2002 | Basic Tele | $16,977.63 | $494.45 | |
| 407 | Adel. Busir | 12795 | 100-828-04 | 10/20/2001 | Basic Tele | $16,977.63 | $494.45 | |
| 410 | Alltel | | 311-513-14 | 9/5/2002 | | $21,229.89 | $579.58 | |
| 411 | Alltel | | 311-513-14 | 7/3/2002 | | $23,249.08 | $634.79 | |
| 412 | Alltel | | 311-513-14 | 7/3/2002 | | $2,668.93 | $73.81 | |
| 413 | Alltel | | 311-513-14 | 8/5/2002 | | $2,255.37 | $62.41 | |
| 414 | Alltel | | 311-513-14 | 8/5/2002 | | $20,043.51 | $546.49 | |
| 452 | Verizon Ad | 18762 | 390002957 | 12/1/2002 | Facility Acc | $25,562.97 | $1,630.18 | |
| 482 | Penn Telec | 20389 | 107470 00 | 6/26/2003 | Basic Char | $10,082.88 | $26.95 | |
| 483 | Penn Telec | 19950 | 107470 00 | 5/26/2003 | Basic Char | $9,766.32 | $19.38 | |
| 505 | Verizon | 100031 | 390002957 | 1/1/2003 | Facility Acc | $95,286.16 | $6,111.26 | |
| 530 | Verizon | 17148 | 412-494-91 | 9/16/2002 | Communic | $16,934.02 | $461.58 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531 | Verizon | 16999 | 412-494-9 | 8/16/2002 | Communic | $17,017.38 | $464.06 | |
| 532 | Verizon | 16386 | 412-494-9 | 7/16/2002 | Communic | $17,201.20 | $469.50 | |
| 533 | Verizon | 15204 | 412-494-9 | 5/16/2002 | Communic | $16,910.38 | $462.06 | |
| 534 | Verizon | 14635 | 412-494-9 | 4/16/2002 | Communic | $16,932.73 | $462.27 | |
| 535 | Verizon | 14122 | 412-494-9 | 3/16/2002 | Communic | $16,555.91 | $452.38 | |
| 536 | Verizon | 13146 | 412-494-9 | 2/16/2002 | Communic | $16,555.84 | $452.38 | |
| 537 | Verizon | 13026 | 412-494-9 | 1/16/2002 | Communic | $16,557.27 | $452.42 | |
| 538 | Verizon | 12428 | 412-494-9 | 12/16/2001 | Communic | $16,550.24 | $452.22 | |
| 539 | Verizon | 11670 | 412-494-9 | 11/16/2001 | Communic | $16,544.93 | $452.07 | |
| 540 | Verizon | 11274 | 412-494-9 | 10/16/2001 | Communic | $16,332.01 | $445.87 | |
| 541 | Verizon | 15709 | 412-494-9 | 6/16/2002 | Communic | $22,213.21 | $615.46 | |
| 551 | Verizon | 18883 | 72484374 | 12/19/2002 | Communic | $14,977.68 | $411.33 | |
| 552 | Verizon | 18046 | 724-843-7 | 10/19/2002 | Communic | $14,973.22 | $411.21 | |
| 553 | Verizon | 18362 | 724-843-7 | 11/19/2002 | Communic | $14,784.47 | $405.71 | |
| 554 | Verizon | 20344 | 724-843-7 | 6/19/2003 | Communic | $13,857.62 | $380.68 | |
| 555 | Verizon | 21660 | 724-843-7 | 9/19/2003 | Communic | $14,027.00 | $384.90 | |
| 556 | Verizon | 21317 | 724-843-7 | 8/19/2003 | Communic | $14,022.28 | $384.81 | |
| 557 | Verizon | 20738 | 724-843-7 | 7/19/2003 | Communic | $13,852.42 | $379.85 | |
| 558 | Verizon | 22129 | 724-843-7 | 10/19/2003 | Communic | $14,012.46 | $384.54 | |
| 559 | Verizon | 18491 | 724-837-4 | 11/13/2002 | Communic | $22,736.14 | $624.29 | |
| 560 | Verizon | 19025 | 724-83740 | 12/13/2002 | Communic | $22,795.68 | $626.02 | |
| 561 | Verizon | 20709 | 724-837-4 | 6/30/2003 | Communic | $21,925.72 | $601.22 | |
| 562 | Verizon | 100517 | 724-837-4 | 2/13/2003 | Communic | $21,378.27 | $587.11 | |
| 563 | Verizon | 19769 | 724-837-4 | 5/13/2003 | Communic | $47,399.14 | $1,302.33 | |
| 564 | Verizon | 100020 | 724-837-4 | 1/13/2003 | Communic | $22,806.51 | $626.32 | |
| 565 | Verizon | 19997 | 724-843-7 | 5/19/2003 | Communic | $33,448.09 | $919.14 | |
| 566 | Verizon | 21543 | 724-837-4 | 9/13/2003 | Communic | $22,237.98 | $610.21 | |
| 567 | Verizon | 20739 | 724-837-4 | 7/13/2003 | Communic | $22,238.48 | $610.28 | |
| 568 | Verizon | 21198 | 724-837-4 | 8/13/2003 | Communic | $22,234.01 | $610.17 | |
| 571 | Verizon Ad | 14456 | 390-0029m | 5/1/2002 | Facility Ac | $3,912.73 | $248.54 | |
| 574 | Verizon Ad | 13311 | 390-0029fe | 2/1/2002 | Facility Ac | $4,113.45 | $248.11 | |
| 575 | Verizon Ad | 13361 | 390-0029m | 3/1/2002 | Facility Ac | $3,983.57 | $238.00 | |
| 576 | Verizon Ad | 16118 | 390-0029ju | 7/1/2002 | Facility Ac | $3,725.08 | $236.62 | |
| 577 | Verizon Ad | 16691 | 390-0029a | 8/1/2002 | Facility Ac | $3,754.64 | $241.47 | |
| 580 | Verizon Ad | 17234 | 390-0029s | 9/1/2002 | Facility Ac | $3,642.41 | $234.25 | |
| 581 | Verizon Ad | 17691 | 390-0029o | 10/1/2002 | Facility Ac | $2,737.57 | $173.58 | |
| 582 | Verizon Ad | 15200 | 390-0029ju | 6/1/2002 | Facility Ac | $3,900.98 | $250.88 | |
| 583 | Verizon Ad | 14456 | 390-0029a | 4/1/2002 | Facility Ac | $3,985.78 | $256.34 | |
| 584 | Verizon Ad | 16690 | 390-0029a | 8/1/2002 | Facility Ac | $19,908.23 | $1,264.49 | |
| 588 | Verizon Ad | 13310 | 390-0029fe | 2/1/2002 | Facility Ac | $19,986.80 | $1,192.92 | |
| 589 | Verizon Ad | 17690 | 390-0029o | 10/1/2002 | Facility Ac | $21,681.25 | $1,379.36 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591 | Verizon Ad | 13360 | 390-0029m | 3/1/2002 | Facility Acc | $17,727.10 | $1,059.19 | |
| 592 | Verizon Ad | 14455 | 390-0029a | 4/1/2002 | Facility Acc | $18,507.29 | $1,189.92 | |
| 593 | Verizon Ad | 14905 | 390-0029m | 5/1/2002 | Facility Acc | $19,859.80 | $1,261.53 | |
| 594 | Verizon Ad | 15199 | 390-0029ju | 6/1/2002 | Facility Acc | $19,336.81 | $1,243.14 | |
| 595 | Verizon Ad | 16117 | 390-0029ju | 7/1/2002 | Facility Acc | $19,487.36 | $1,238.74 | |
| 596 | Verizon Ad | 17233 | 390-0029s | 9/1/2002 | Facility Acc | $20,073.20 | $1,290.41 | |
| 597 | Verizon | 20007 | 412-494-91 | 5/16/2003 | Communic | $35,667.00 | $971.81 | |
| 598 | Verizon | 21670 | 412-494-91 | 9/16/2003 | Communic | $15,638.45 | $425.92 | |
| 599 | Verizon | 21333 | 412-494-91 | 8/16/2003 | Communic | $15,632.95 | $425.81 | |
| 600 | Verizon | 20352 | 412-494-91 | 6/16/2003 | Communic | $15,505.11 | $422.81 | |
| 601 | Verizon | 100231 | 412-494-91 | 1/16/2003 | Communic | $16,942.67 | $461.89 | |
| 602 | Verizon | | 412-494-91 | 3/16/2003 | Communic | $16,132.67 | $440.22 | |
| 603 | Verizon | 18765 | 412-494-91 | 12/16/2002 | Communic | $17,021.65 | $461.63 | |
| 604 | Verizon | 18369 | 412-494-91 | 11/16/2002 | Communic | $16,714.40 | $455.26 | |
| 605 | Verizon | 18090 | 412-494-91 | 10/16/2002 | Communic | $16,927.64 | $461.48 | |
| 606 | Verizon | 20751 | 412-494-91 | 7/16/2003 | Communic | $15,422.05 | $420.24 | |
| 607 | Verizon | 22140 | 412-494-91 | 10/16/2003 | Communic | $15,623.35 | $425.56 | |
| 608 | Verizon | | 412-467-82 | 3/19/2003 | Communic | $17,849.02 | $486.66 | |
| 609 | Verizon | 20004 | 412-467-82 | 5/19/2003 | Communic | $41,225.80 | $1,122.95 | |
| 610 | Verizon | 18086 | 412-467-82 | 10/19/2002 | Communic | $17,951.05 | $489.01 | |
| 611 | Verizon | 19057 | 412-467-82 | 12/19/2002 | Communic | $17,952.59 | $489.05 | |
| 612 | Verizon | 100279 | 412-467-82 | 1/19/2003 | Communic | $17,507.94 | $476.07 | |
| 613 | Verizon | 20350 | 412-467-82 | 6/19/2003 | Communic | $12,755.97 | $347.67 | |
| 614 | Verizon | 20750 | 412-467-82 | 7/19/2003 | Communic | $15,096.92 | $410.53 | |
| 615 | Verizon | 21332 | 412-467-82 | 8/19/2003 | Communic | $15,282.10 | $415.94 | |
| 616 | Verizon | 21669 | 412-467-82 | 9/19/2003 | Communic | $15,287.22 | $416.04 | |
| 617 | Verizon | 22139 | 412-467-82 | 10/19/2003 | Communic | $15,271.49 | $415.66 | |
| 652 | Verizon | 22476 | 000-390-00 | 12/1/2003 | Facility Acc | $410.21 | $29.44 | |
| 654 | Verizon | 22481 | 000-391-19 | 12/1/2003 | Facility Acc | $697.43 | $48.76 | |
| 655 | Verizon | 22478 | 412-494-91 | 11/16/2003 | Telecomm | $15,627.62 | $425.67 | |
| 656 | Verizon | 22477 | 412-467-82 | 11/19/2003 | Telecomm | $15,276.60 | $415.80 | |
| 657 | Verizon | 22401 | 412-364-67 | 11/10/2003 | Telecomm | $20,405.35 | $555.30 | |
| 659 | Verizon | 22397 | 724-837-40 | 11/13/2003 | Basic Char | $22,222.41 | $609.85 | |
| 660 | Alltel | 22453 | 814-967-47 | 11/21/2003 | Telecomm | $778.87 | $21.58 | |
| 664 | Verizon | 22470 | 724-843-74 | 11/19/2003 | Basic Char | $14,017.19 | $384.67 | |
| 668 | Alltel | 22451 | 440-998-10 | 11/17/2003 | Telecomm | $6,087.26 | $177.30 | |
| 692 | Verizon | 22130 | 724-837-40 | 10/13/2003 | Line Acces | $22,217.70 | $609.72 | |
| 710 | Verizon | 11555 | 814-677-88 | 12/1/2001 | Line Acces | $3,357.74 | $80.34 | |
| 711 | Verizon | 11194 | 814-677-88 | 11/1/2001 | Line Acces | $3,401.07 | $81.60 | |
| 712 | Verizon | 17640 | 814-456-19 | 10/1/2002 | Line Acces | $1,628.48 | $34.04 | |
| 713 | Verizon | 17812 | 814-456-19 | 11/1/2002 | Line Acces | $1,639.02 | $34.35 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714 | Verizon | 16017 | 814-456-1 | 8/1/2002 | Line Acces | $4,153.11 | $86.21 | |
| 715 | Verizon | 15778 | 814-456-1 | 7/1/2002 | Line Acces | $4,151.59 | $86.16 | |
| 716 | Verizon | 15016 | 814-456-1 | 6/1/2002 | Line Acces | $4,034.17 | $82.93 | |
| 717 | Verizon | 14269 | 814-456-1 | 5/1/2002 | Line Acces | $4,073.29 | $84.07 | |
| 718 | Verizon | 13798 | 814-456-1 | 4/1/2002 | Line Acces | $4,124.57 | $85.57 | |
| 719 | Verizon | 13099 | 814-456-1 | 2/1/2002 | Line Acces | $4,073.77 | $84.09 | |
| 720 | Verizon | 13099 | 814-456-1 | 3/1/2002 | Line Acces | $4,073.26 | $84.07 | |
| 721 | Verizon | 12112 | 814-456-1 | 1/1/2002 | Line Acces | $4,074.92 | $84.12 | |
| 722 | Verizon | 11192 | 814-456-1 | 12/1/2001 | Line Acces | $4,074.91 | $84.12 | |
| 723 | Verizon | 17854 | 814-665-2 | 11/1/2002 | Line Acces | $5,865.39 | $157.71 | |
| 724 | Verizon | 17814 | 814-665-2 | 10/1/2002 | Line Acces | $5,411.57 | $145.24 | |
| 725 | Verizon | 16620 | 814-665-2 | 9/1/2002 | Line Acces | $6,697.03 | $180.62 | |
| 726 | Verizon | 16230 | 814-665-2 | 8/1/2002 | Line Acces | $6,479.44 | $174.60 | |
| 727 | Verizon | 15565 | 814-665-2 | 7/1/2002 | Line Acces | $4,798.11 | $128.41 | |
| 728 | Verizon | 15178 | 814-655-2 | 6/1/2002 | Line Acces | $4,726.28 | $126.34 | |
| 729 | Verizon | 15019 | 814-665-2 | 5/1/2002 | Line Acces | $4,808.63 | $126.53 | |
| 730 | Verizon | 13995 | 814-665-2 | 3/1/2002 | Line Acces | $4,794.35 | $126.15 | |
| 731 | Verizon | 13995 | 814-665-2 | 4/1/2002 | Line Acces | $4,733.40 | $124.37 | |
| 732 | Verizon | 12811 | 814-665-2 | 2/1/2002 | Line Acces | $4,798.62 | $126.14 | |
| 733 | Verizon | 12591 | 814-665-2 | 1/1/2002 | Line Acces | $4,733.39 | $124.37 | |
| 734 | Verizon | 11910 | 814-665-2 | 12/1/2001 | Line Acces | $4,793.57 | $126.14 | |
| 742 | Verizon | 19765 | 412-261-0 | 5/13/2003 | Line Acces | $1,659.56 | $33.36 | |
| 759 | Verizon | 16998 | 412-467-8 | 8/19/2002 | Line Acces | $17,972.52 | $489.60 | |
| 760 | Verizon | 16383 | 412-467-8 | 7/19/2002 | Line Acces | $17,923.52 | $488.26 | |
| 761 | Verizon | 17144 | 412-467-8 | 9/19/2002 | Line Acces | $17,953.78 | $489.00 | |
| 762 | Verizon | 15798 | 412-467-8 | 6/19/2002 | Line Acces | $17,937.39 | $488.64 | |
| 763 | Verizon | 14828 | 412-467-8 | 4/19/2002 | Line Acces | $17,948.09 | $490.45 | |
| 764 | Verizon | 14121 | 412-467-8 | 3/19/2002 | Line Acces | $17,920.81 | $489.70 | |
| 765 | Verizon | 17855 | 814-451-0 | 11/13/2002 | Line Acces | $13,892.02 | $376.67 | |
| 766 | Verizon | 17647 | 814-451-0 | 10/13/2002 | Line Acces | $12,332.77 | $334.15 | |
| 767 | Verizon | 16967 | 814-451-0 | 9/13/2002 | Line Acces | $16,203.71 | $440.25 | |
| 768 | Verizon | 16754 | 814-451-0 | 8/13/2002 | Line Acces | $15,164.82 | $411.34 | |
| 769 | Verizon | 15571 | 814-451-0 | 7/13/2002 | Line Acces | $10,628.39 | $286.39 | |
| 770 | Verizon | 15181 | 814-451-0 | 6/13/2002 | Line Acces | $11,823.77 | $304.34 | |
| 771 | Verizon | 14614 | 814-451-0 | 5/13/2002 | Line Acces | $7,070.19 | $186.22 | |
| 772 | Verizon | 14104 | 814-451-0 | 4/13/2002 | Line Acces | $7,073.92 | $186.32 | |
| 773 | Verizon | 13350 | 814-451-0 | 3/13/2002 | Line Acces | $7,059.98 | $185.94 | |
| 774 | Verizon | 12813 | 814-451-0 | 2/13/2002 | Line Acces | $7,059.97 | $185.94 | |
| 775 | Verizon | 12201 | 814-451-0 | 1/13/2002 | Line Acces | $7,059.97 | $185.94 | |
| 776 | Verizon | 11558 | 814-451-0 | 12/13/2001 | Line Acces | $7,046.64 | $185.56 | |
| 777 | Verizon | 17724 | 814-676-3 | 10/19/2002 | Line Acces | $2,472.30 | $65.60 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778 | Verizon | 16641 | 814-676-38 | 6/19/2002 | Line Acces | $2,945.43 | $78.57 | |
| 779 | Verizon | 16641 | 814-676-38 | 7/19/2002 | Line Acces | $2,508.01 | $66.59 | |
| 780 | Verizon | 16725 | 814-676-38 | 8/19/2002 | Line Acces | $2,842.68 | $75.86 | |
| 781 | Verizon | 17493 | 814-676-38 | 9/19/2002 | Line Acces | $2,485.40 | $66.08 | |
| 782 | Verizon | 17641 | 814-677-88 | 10/1/2002 | Line Acces | $1,635.18 | $45.07 | |
| 783 | Verizon | 17813 | 814-677-88 | 11/1/2003 | Line Acces | $1,612.38 | $44.41 | |
| 785 | Verizon | 15697 | 814-677-88 | 7/1/2002 | Line Acces | $1,615.30 | $44.49 | |
| 786 | Verizon | 15563 | 814-677-88 | 6/1/2002 | Line Acces | $1,594.93 | $43.90 | |
| 788 | Verizon | 13993 | 814-677-88 | 3/1/2002 | Line Acces | $3,404.17 | $81.69 | |
| 789 | Verizon | 12810 | 814-677-88 | 2/1/2002 | Line Acces | $3,360.88 | $80.43 | |
| 790 | Verizon | 12589 | 814-677-88 | 1/1/2002 | Line Acces | $3,404.13 | $81.69 | |
| 791 | Verizon | 21846 | 412-373-70 | 10/1/2003 | Line Acces | $10,918.94 | $297.12 | |
| 792 | Verizon | 21391 | 412-373-70 | 9/1/2003 | Line Acces | $10,927.07 | $297.13 | |
| 793 | Verizon | 20867 | 412-373-70 | 8/1/2003 | Line Acces | $10,925.03 | $297.29 | |
| 794 | Verizon | 20434 | 412-373-70 | 7/1/2003 | Line Acces | $10,925.03 | $297.29 | |
| 795 | Verizon | 22207 | 412-373-70 | 11/1/2003 | Line Acces | $11,059.53 | $301.22 | |
| 796 | Verizon | 19995 | 412-373-70 | 6/1/2003 | Line Acces | $11,162.00 | $304.21 | |
| 797 | Verizon | 19768 | 412-373-70 | 5/1/2003 | Line Acces | $19,258.45 | $524.56 | |
| 799 | Verizon | | 412-261-30 | 3/13/2003 | Line Acces | $1,356.83 | $31.51 | |
| 800 | Verizon | | 412-261-30 | 4/13/2003 | Line Acces | $1,355.27 | $31.43 | |
| 801 | Verizon | 20113 | 412-261-30 | 6/13/2003 | Line Acces | $1,333.31 | $30.80 | |
| 802 | Verizon | 19766 | 412-261-30 | 5/13/2003 | Line Acces | $2,883.79 | $66.72 | |
| 803 | Verizon | 18554 | 412-261-30 | 12/13/2002 | Line Acces | $1,339.40 | $31.00 | |
| 804 | Verizon | 18482 | 412-261-30 | 11/13/2002 | Line Acces | $1,356.51 | $31.50 | |
| 805 | Verizon | 100500 | 412-261-30 | 1/13/2003 | Line Acces | $1,356.96 | $31.51 | |
| 806 | Verizon | 100500 | 412-261-30 | 2/13/2003 | Line Acces | $1,339.57 | $31.00 | |
| 807 | Verizon | 16749 | 412-373-70 | 8/1/2002 | Line Acces | $11,849.59 | $323.01 | |
| 808 | Verizon | 17852 | 412-373-70 | 10/1/2002 | Line Acces | $11,843.96 | $322.85 | |
| 809 | Verizon | 17101 | 412-373-70 | 9/1/2002 | Line Acces | $11,695.55 | $318.47 | |
| 810 | Verizon | 15775 | 412-373-70 | 7/1/2002 | Line Acces | $11,831.85 | $322.52 | |
| 811 | Verizon | 15695 | 412-373-70 | 6/1/2002 | Line Acces | $11,835.73 | $322.62 | |
| 812 | Verizon | 15008 | 412-373-70 | 5/1/2002 | Line Acces | $11,697.41 | $319.35 | |
| 813 | Verizon | 14429 | 412-373-70 | 4/1/2002 | Line Acces | $11,675.98 | $318.77 | |
| 814 | Verizon | 13636 | 412-373-70 | 3/1/2002 | Line Acces | $11,826.33 | $323.15 | |
| 815 | Verizon | 12806 | 412-373-70 | 2/1/2002 | Line Acces | $11,676.00 | $318.77 | |
| 816 | Verizon | 12578 | 412-373-70 | 1/1/2002 | Line Acces | $11,828.24 | $323.20 | |
| 817 | Verizon | 12011 | 412-373-70 | 12/1/2001 | Line Acces | $11,826.27 | $323.15 | |
| 818 | Verizon | 11544 | 412-373-70 | 11/1/2001 | Line Acces | $11,826.32 | $323.15 | |
| 819 | Verizon | 17695 | 412-364-67 | 9/10/2002 | Line Acces | $21,017.74 | $573.45 | |
| 820 | Verizon | 17879 | 412-364-67 | 10/10/2002 | Line Acces | $21,554.46 | $588.16 | |
| 821 | Verizon | 16669 | 814-677-88 | 8/1/2002 | Line Acces | $1,635.83 | $45.09 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822 | Verizon | 16669 | 814-677-8 | 9/1/2002 | Line Acces | $1,707.89 | $47.04 | |
| 823 | Verizon | 13363 | 412-467-82 | 2/19/2002 | Line Acces | $17,920.78 | $489.70 | |
| 824 | Verizon | 13023 | 412-467-82 | 1/19/2002 | Line Acces | $17,890.56 | $488.88 | |
| 825 | Verizon | 12424 | 412-467-82 | 12/19/2001 | Line Acces | $17,918.13 | $489.63 | |
| 826 | Verizon | 11668 | 412-467-82 | 11/19/2001 | Line Acces | $17,912.33 | $489.46 | |
| 827 | Verizon | 11269 | 412-467-82 | 10/19/2001 | Line Acces | $17,912.08 | $489.46 | |
| 837 | Verizon | 16066 | 142437605 | 6/25/2002 | Line Acces | $5,449.76 | $158.52 | |
| 838 | Verizon | 15408 | 142437605 | 5/25/2002 | Line Acces | $5,449.65 | $158.51 | |
| 839 | Verizon | 15058 | 301-745-41 | 4/25/2002 | Line Acces | $5,413.06 | $157.50 | |
| 840 | Verizon | 14298 | 301-745-41 | 3/25/2002 | Line Acces | $5,324.16 | $155.02 | |
| 841 | Verizon | 13829 | 301-745-41 | 12/25/2001 | Line Acces | $5,278.47 | $153.75 | |
| 842 | Verizon | 13829 | 301-745-41 | 1/25/2002 | Line Acces | $5,279.31 | $153.77 | |
| 843 | Verizon | 13829 | 301-745-41 | 2/25/2002 | Line Acces | $5,278.94 | $153.76 | |
| 844 | Verizon | 12176 | 301-745-41 | 11/25/2001 | Line Acces | $5,569.71 | $161.84 | |
| 845 | Verizon | 11303 | 301-745-41 | 10/25/2001 | Line Acces | $5,277.71 | $153.73 | |
| 846 | Verizon | 16521 | 142437605 | 7/25/2002 | Line Acces | $5,401.22 | $157.10 | |
| 847 | Verizon | 17243 | 142437605 | 8/25/2002 | Line Acces | $5,429.46 | $157.91 | |
| 848 | Verizon | 17710 | 142437605 | 9/25/2002 | Line Acces | $5,424.53 | $157.77 | |
| 1001 | ALLTEL | 14856 | 724-545-11 | 5/24/2002 | Line Acces | $2,217.34 | $61.44 | |
| 1021 | Verizon | 12012 | 724-843-74 | 11/19/2001 | Line Acces | $15,606.51 | $430.25 | |
| 1022 | Verizon | 12402 | 724-843-74 | 12/19/2001 | Line Acces | $15,611.56 | $430.40 | |
| 1023 | Verizon | 12994 | 724-843-74 | 1/19/2002 | Line Acces | $15,627.50 | $430.85 | |
| 1024 | Verizon | 13338 | 724-843-74 | 2/19/2002 | Line Acces | $15,626.28 | $430.82 | |
| 1025 | Verizon | 14178 | 724-843-74 | 3/19/2002 | Line Acces | $15,626.47 | $430.83 | |
| 1026 | Verizon | 14604 | 724-843-74 | 4/19/2002 | Line Acces | $15,650.01 | $431.47 | |
| 1027 | Verizon | 15361 | 724-843-74 | 5/19/2002 | Line Acces | $15,641.80 | $431.25 | |
| 1028 | Verizon | 15834 | 724-843-74 | 6/19/2002 | Line Acces | $15,438.77 | $423.66 | |
| 1029 | Verizon | 16357 | 724-843-74 | 7/19/2002 | Line Acces | $15,625.52 | $429.12 | |
| 1030 | Verizon | 16961 | 724-843-74 | 8/19/2002 | Line Acces | $15,662.21 | $430.13 | |
| 1031 | Verizon | 17252 | 724-843-74 | 9/19/2002 | Line Acces | $14,419.24 | $395.92 | |
| 1032 | Verizon | 11640 | 724-837-40 | 11/13/2001 | Line Acces | $24,737.90 | $682.03 | |
| 1033 | Verizon | 12808 | 724-837-40 | 1/13/2002 | Line Acces | $24,742.44 | $682.15 | |
| 1034 | Verizon | 13339 | 724-837-40 | 2/13/2002 | Line Acces | $24,740.87 | $682.11 | |
| 1035 | Verizon | 14096 | 724-837-40 | 3/13/2002 | Line Acces | $24,736.80 | $681.99 | |
| 1036 | Verizon | 14605 | 724-837-40 | 4/13/2002 | Line Acces | $24,770.25 | $682.91 | |
| 1037 | Verizon | 12356 | 724-837-40 | 12/13/2001 | Line Acces | $25,056.41 | $691.31 | |
| 1038 | Verizon | 15175 | 724-837-40 | 5/13/2002 | Line Acces | $24,761.64 | $682.68 | |
| 1039 | Verizon | 15696 | 724-837-40 | 6/13/2002 | Line Acces | $24,759.25 | $679.98 | |
| 1040 | Verizon | 16225 | 724-837-40 | 7/13/2002 | Line Acces | $24,741.95 | $679.51 | |
| 1041 | Verizon | 17853 | 724-837-40 | 10/13/2002 | Line Acces | $22,749.78 | $624.70 | |
| 1042 | Verizon | 17412 | 724-837-40 | 9/13/2002 | Line Acces | $22,690.50 | $588.31 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1043 | Verizon | 17255 | 412-364-67 | 8/10/2002 | Line Acces | $22,262.28 | $607.46 | |
| 1044 | Verizon | 16694 | 412-364-67 | 7/10/2002 | Line Acces | $22,227.15 | $606.53 | |
| 1045 | Verizon | 14636 | 412-364-67 | 1/10/2002 | Line Acces | $64,003.94 | $1,750.10 | |
| 1046 | Verizon | 14636 | 412-364-67 | 2/10/2002 | Line Acces | $23,755.08 | $652.43 | |
| 1047 | Verizon | 14636 | 412-364-67 | 3/10/2002 | Line Acces | $23,511.22 | $652.32 | |
| 1048 | Verizon | 15874 | 412-364-67 | 5/10/2002 | Line Acces | $22,564.57 | $617.71 | |
| 1049 | Verizon | 15396 | 412-364-67 | 4/10/2002 | Line Acces | $23,490.61 | $644.67 | |
| 1050 | Verizon | 14123 | 412-364-67 | 12/10/2001 | Line Acces | $23,552.05 | $646.52 | |
| 1051 | Verizon | 13964 | 412-364-67 | 10/10/2001 | Line Acces | $32,698.93 | $896.18 | |
| 1052 | Verizon | 11671 | 412-364-67 | 11/10/2001 | Line Acces | $23,252.67 | $637.80 | |
| 1053 | Verizon | 027/11586 | 412-364-67 | 9/10/2001 | Line Acces | $115,864.39 | $3,161.56 | |
| 1054 | Verizon | 18779 | 142437605 | 11/25/2002 | Line Acces | $5,420.39 | $157.66 | |
| 1055 | Verizon | 18100 | 142437605 | 10/25/2002 | Line Acces | $5,422.44 | $157.71 | |
| 1056 | Verizon | 100239 | 142437605 | 12/25/2002 | Line Acces | $5,418.41 | $157.60 | |
| 1057 | Verizon | | 142437605 | 5/25/2003 | Line Acces | $4,715.49 | $137.33 | |
| 1058 | Verizon | | 142437605 | 6/25/2003 | Line Acces | $4,715.49 | $137.33 | |
| 1059 | Verizon | | 142437605 | 3/25/2003 | Line Acces | $4,811.62 | $139.95 | |
| 1060 | Verizon | | 142437605 | 4/25/2003 | Line Acces | $4,966.07 | $144.34 | |
| 1061 | Verizon | 18107 | 608002675 | 10/25/2002 | Line Acces | $9,656.21 | $222.71 | |
| 1062 | Verizon | 19074 | 608002675 | 12/19/2002 | Line Acces | $10,129.77 | $290.53 | |
| 1063 | Verizon | | 608002675 | 3/25/2003 | Line Acces | $6,787.65 | $197.70 | |
| 1064 | Verizon | | 608002675 | 4/25/2003 | Line Acces | $4,678.79 | $198.28 | |
| 1097 | ALLTEL | 100254 | 311-512-02 | 2/5/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1098 | ALLTEL | 18873 | 311-512-02 | 1/5/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1099 | ALLTEL | 18185 | 311-512-02 | 11/5/2002 | Line Acces | $2,685.35 | $74.24 | |
| 1100 | ALLTEL | 18185 | 311-512-02 | 12/4/2002 | Line Acces | $2,685.35 | $74.24 | |
| 1101 | ALLTEL | | 311-512-02 | 4/3/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1102 | ALLTEL | | 311-512-02 | 5/5/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1103 | ALLTEL | | 311-512-02 | 6/4/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1104 | ALLTEL | | 311-512-02 | 7/3/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1105 | ALLTEL | | 311-512-02 | 8/5/2003 | Line Acces | $12,802.02 | $353.88 | |
| 1106 | ALLTEL | 21772 | 311-512-02 | 10/3/2003 | Line Acces | $2,681.62 | $74.24 | |
| 1107 | ALLTEL | 22198 | 311-512-02 | 11/5/2003 | Line Acces | $2,681.62 | $74.24 | |
| 1108 | ALLTEL | 22199 | 311-512-02 | 11/5/2003 | Line Acces | $2,681.21 | $74.24 | |
| 1109 | ALLTEL | 21519 | 311-521-02 | 9/3/2003 | Line Acces | $2,681.21 | $74.24 | |
| 1110 | ALLTEL | 20935 | 311-512-02 | 8/5/2003 | Line Acces | $12,800.11 | $353.88 | |
| 1111 | ALLTEL | 19010 | 311-512-02 | 1/6/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1112 | ALLTEL | 18721 | 311-512-02 | 12/4/2002 | Line Acces | $2,685.35 | $74.24 | |
| 1113 | ALLTEL | 18186 | 311-512-02 | 11/5/2002 | Line Acces | $2,685.35 | $74.24 | |
| 1114 | ALLTEL | 100255 | 311-512-02 | 2/5/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1115 | ALLTEL | | 311-512-02 | 4/3/2003 | Line Acces | $2,685.35 | $74.24 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1116 | ALLTEL | | 311-512-02 | 5/5/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1117 | ALLTEL | | 311-512-02 | 6/4/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1118 | ALLTEL | | 311-512-02 | 7/3/2003 | Line Acces | $2,685.35 | $74.24 | |
| 1119 | ALLTEL | 21773 | 311-512-02 | 10/3/2003 | Line Acces | $2,681.21 | $74.24 | |
| 1120 | ALLTEL | 21365 | 311-513-14 | 9/3/2003 | Line Acces | $8,509.84 | $235.81 | |
| 1121 | ALLTEL | 21760 | 311-513-14 | 10/3/2003 | Line Acces | $8,495.92 | $235.81 | |
| 1122 | ALLTEL | 20926 | 311-513-14 | 8/5/2003 | Line Acces | $25,723.88 | $712.09 | |
| 1123 | ALLTEL | | 311-513-14 | 7/3/2003 | Line Acces | $8,889.89 | $241.93 | |
| 1124 | ALLTEL | | 311-513-14 | 5/5/2003 | Line Acces | $8,568.99 | $232.71 | |
| 1125 | ALLTEL | | 311-513-14 | 4/3/2003 | Line Acces | $963.70 | $26.64 | |
| 1126 | ALLTEL | | 311-513-14 | 6/4/2003 | Line Acces | $8,776.74 | $238.76 | |
| 1127 | ALLTEL | | 311-513-14 | 11/5/2003 | Line Acces | $8,495.92 | $235.41 | |
| 1128 | ALLTEL | | 311-513-14 | 9/3/2003 | Line Acces | $1,088.44 | $30.29 | |
| 1129 | ALLTEL | | 311-513-14 | 8/5/2003 | Line Acces | $2,209.17 | $88.82 | |
| 1130 | ALLTEL | | 311-513-14 | 10/3/2002 | Line Acces | $1,479.94 | $40.98 | |
| 1131 | ALLTEL | | 311-513-14 | 11/5/2002 | Line Acces | $1,479.94 | $40.98 | |
| 1132 | ALLTEL | | 311-513-14 | 12/4/2002 | Line Acces | $1,479.94 | $40.98 | |
| 1133 | ALLTEL | 22317 | 311-513-14 | 11/5/2003 | Line Acces | $1,083.55 | $30.14 | |
| 1134 | ALLTEL | 20928 | 311-514-16 | 8/5/2003 | Line Acces | $3,437.05 | $95.36 | |
| 1135 | ALLTEL | | 315-514-16 | 4/3/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1136 | ALLTEL | | 315-514-16 | 5/5/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1137 | ALLTEL | | 315-514-16 | 6/4/2003 | Line Acces | $1,133.27 | $30.39 | |
| 1138 | ALLTEL | | 311-514-16 | 7/3/2003 | Line Acces | $1,153.33 | $32.00 | |
| 1139 | ALLTEL | 18180 | 311-514-16 | 11/5/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1140 | ALLTEL | 18353 | 311-514-16 | 12/4/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1141 | ALLTEL | 18868 | 311-514-16 | 1/6/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1142 | ALLTEL | 100145 | 311-514-16 | 2/5/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1143 | ALLTEL | 21367 | 311-514-16 | 9/3/2003 | Line Acces | $1,152.24 | $32.00 | |
| 1144 | ALLTEL | 21763 | 311-514-16 | 10/3/2003 | Line Acces | $1,149.77 | $31.92 | |
| 1145 | ALLTEL | 22192 | 311-514-16 | 11/5/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1147 | ALLTEL | 20931 | 311-514-16 | 8/5/2003 | Line Acces | $1,732.38 | $48.07 | |
| 1159 | ALLTEL | 21369 | 311-514-16 | 9/3/2003 | Line Acces | $1,152.24 | $32.00 | |
| 1160 | ALLTEL | 20930 | 311-514-16 | 8/5/2003 | Line Acces | $3,437.05 | $95.36 | |
| 1161 | ALLTEL | 100147 | 311-514-16 | 2/5/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1162 | ALLTEL | 18870 | 311-514-16 | 1/6/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1163 | ALLTEL | 18355 | 311-514-16 | 12/4/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1164 | ALLTEL | 18182 | 311-514-16 | 11/5/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1165 | ALLTEL | | 311-514-16 | 4/3/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1166 | ALLTEL | | 311-514-16 | 5/5/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1167 | ALLTEL | | 311-514-16 | 6/4/2003 | Line Acces | $1,133.27 | $31.44 | |
| 1168 | ALLTEL | | 311-514-16 | 7/3/2003 | Line Acces | $1,153.33 | $32.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169 | ALLTEL | 21765 | 311-514-1 | 10/3/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1170 | ALLTEL | 22194 | 311-514-1 | 11/5/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1171 | ALLTEL | 21764 | 311-514-1 | 10/3/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1172 | ALLTEL | 21368 | 311-514-1 | 9/3/2003 | Line Acces | $1,152.24 | $32.00 | |
| 1173 | ALLTEL | 20929 | 311-514-1 | 8/5/2003 | Line Acces | $3,437.05 | $95.36 | |
| 1174 | ALLTEL | 100146 | 311-514-1 | 2/5/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1175 | ALLTEL | 18869 | 311-514-1 | 1/6/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1176 | ALLTEL | 18354 | 311-514-1 | 12/4/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1177 | ALLTEL | 18181 | 311-514-1 | 11/5/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1178 | ALLTEL | | 311-514-1 | 7/3/2003 | Line Acces | $1,153.33 | $32.00 | |
| 1179 | ALLTEL | | 311-514-1 | 4/3/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1180 | ALLTEL | | 311-514-1 | 6/4/2003 | Line Acces | $1,133.27 | $31.44 | |
| 1181 | ALLTEL | | 311-514-1 | 5/5/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1182 | ALLTEL | 22193 | 311-514-1 | 11/5/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1183 | ALLTEL | 21366 | 311-514-1 | 9/3/2003 | Line Acces | $1,152.24 | $32.00 | |
| 1184 | ALLTEL | 21761 | 311-514-1 | 10/3/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1185 | ALLTEL | 20927 | 311-514-1 | 8/5/2003 | Line Acces | $3,437.05 | $95.36 | |
| 1186 | ALLTEL | 100144 | 311-514-1 | 2/5/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1187 | ALLTEL | 18866 | 311-514-1 | 1/6/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1188 | ALLTEL | 18352 | 311-514-1 | 12/4/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1189 | ALLTEL | 18179 | 311-514-1 | 11/5/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1190 | ALLTEL | | 311-514-1 | 7/3/2003 | Line Acces | $1,153.33 | $32.00 | |
| 1191 | ALLTEL | | 311-514-1 | 4/3/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1192 | ALLTEL | | 311-514-1 | 6/4/2003 | Line Acces | $1,133.27 | $31.44 | |
| 1193 | ALLTEL | | 311-514-1 | 5/5/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1194 | ALLTEL | | 311-514-1 | 11/5/2003 | Line Acces | $1,149.77 | $31.93 | |
| 1195 | ALLTEL | 21515 | 311-514-2 | 9/3/2003 | Line Acces | $1,143.02 | $31.74 | |
| 1196 | ALLTEL | 20925 | 311-514-2 | 8/5/2003 | Line Acces | $3,409.02 | $94.58 | |
| 1197 | ALLTEL | 100143 | 311-514-2 | 2/5/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1198 | ALLTEL | 18351 | 311-514-2 | 12/4/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1199 | ALLTEL | 18176 | 311-514-2 | 11/5/2002 | Line Acces | $1,090.25 | $30.18 | |
| 1200 | ALLTEL | 18865 | 311-514-2 | 1/6/2003 | Line Acces | $1,094.70 | $30.31 | |
| 1201 | ALLTEL | | 311-514-2 | 7/3/2003 | Line Acces | $1,153.33 | $32.00 | |
| 1202 | ALLTEL | | 311-514-2 | 4/3/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1203 | ALLTEL | | 311-514-2 | 6/4/2003 | Line Acces | $1,133.27 | $31.44 | |
| 1204 | ALLTEL | | 311-514-2 | 5/5/2003 | Line Acces | $1,097.34 | $30.39 | |
| 1205 | ALLTEL | 21759 | 311-514-2 | 10/3/2003 | Line Acces | $1,140.55 | $31.67 | |
| 1206 | ALLTEL | 22190 | 311-514-2 | 11/5/2003 | Line Acces | $1,140.55 | $31.67 | |
| 1207 | ALLTEL | 18177 | 311-519-7 | 8/5/2002 | Line Acces | $1,304.08 | $36.07 | |
| 1208 | ALLTEL | 18178 | 311-519-7 | 9/5/2002 | Line Acces | $1,369.44 | $37.90 | |
| 1209 | ALLTEL | 18178 | 311-519-7 | 10/3/2002 | Line Acces | $1,369.44 | $37.90 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1210 | ALLTEL | 21185 | 440-998-1( | 8/15/2003 | Line Acces | $6,091.63 | $177.43 | |
| 1211 | ALLTEL | 21514 | 440-998-1( | 9/15/2003 | Line Acces | $6,091.63 | $177.43 | |
| 1212 | ALLTEL | 18471 | 440-998-1( | 11/15/2002 | Line Acces | $5,957.39 | $173.52 | |
| 1213 | ALLTEL | 18719 | 440-998-1( | 12/16/2002 | Line Acces | $5,957.39 | $173.52 | |
| 1214 | ALLTEL | 100363 | 440-998-1( | 1/15/2003 | Line Acces | $5,961.85 | $173.64 | |
| 1215 | ALLTEL | | 440-998-1( | 2/18/2003 | Line Acces | $5,960.56 | $173.61 | |
| 1216 | ALLTEL | 20679 | 440-998-1( | 7/16/2003 | Line Acces | $6,158.29 | $179.37 | |
| 1217 | ALLTEL | 19789 | 440-998-1( | 5/14/2003 | Line Acces | $12,957.10 | $377.39 | |
| 1218 | ALLTEL | | 440-998-1( | 4/16/2003 | Line Acces | $5,978.27 | $174.13 | |
| 1219 | ALLTEL | 20231 | 440-998-1( | 6/16/2003 | Line Acces | $6,013.13 | $175.14 | |
| 1220 | ALLTEL | | 440-998-1( | 3/17/2003 | Line Acces | $5,960.56 | $173.61 | |
| 1221 | ALLTEL | 22013 | 440-998-1( | 10/15/2003 | Line Acces | $6,085.71 | $177.25 | |
| 1223 | ALLTEL | 21373 | 724-545-1 | 8/25/2003 | Line Acces | $2,204.88 | $61.14 | |
| 1224 | ALLTEL | 100153 | 724-545-1 | 1/24/2003 | Line Acces | $1,780.09 | $49.35 | |
| 1225 | ALLTEL | 20933 | 724-545-1 | 7/24/2003 | Line Acces | $2,180.66 | $60.44 | |
| 1226 | ALLTEL | 18720 | 724-545-1 | 12/24/2002 | Line Acces | $1,778.23 | $49.30 | |
| 1227 | ALLTEL | 20232 | 724-545-1 | 5/27/2003 | Line Acces | $5,255.26 | $145.50 | |
| 1228 | ALLTEL | | 724-545-1 | 4/23/2003 | Line Acces | $1,807.30 | $50.15 | |
| 1229 | ALLTEL | | 724-545-1 | 3/25/2003 | Line Acces | $1,779.95 | $49.35 | |
| 1230 | ALLTEL | | 724-545-1 | 6/24/2003 | Line Acces | $2,211.09 | $61.32 | |
| 1231 | ALLTEL | 21770 | 724-545-1 | 9/24/2003 | Line Acces | $2,201.80 | $61.14 | |
| 1232 | ALLTEL | 22318 | 724-545-1 | 10/24/2003 | Line Acces | $2,200.55 | $61.10 | |
| 1233 | Verizon | 100033 | 412-364-67 | 1/10/2003 | Line Acces | $21,286.43 | $580.32 | |
| 1234 | Verizon | 20008 | 412-364-67 | 6/10/2003 | Line Acces | $20,079.06 | $546.40 | |
| 1235 | Verizon | | 412-364-67 | 4/10/2003 | Line Acces | $21,120.18 | $575.30 | |
| 1236 | Verizon | | 412-364-67 | 3/10/2003 | Line Acces | $20,936.11 | $570.76 | |
| 1237 | Verizon | 18630 | 412-364-67 | 11/10/2002 | Line Acces | $21,552.61 | $588.09 | |
| 1238 | Verizon | 21874 | 412-364-67 | 10/10/2003 | Line Acces | $20,668.33 | $562.96 | |
| 1239 | Verizon | 21554 | 412-364-67 | 9/10/2003 | Line Acces | $20,682.49 | $563.28 | |
| 1240 | Verizon | 21200 | 412-364-67 | 8/10/2003 | Line Acces | $20,415.92 | $555.59 | |
| 1241 | Verizon | 18903 | 412-364-67 | 12/10/2002 | Line Acces | $21,548.24 | $587.96 | |
| 1242 | Verizon | 20444 | 412-364-67 | 7/10/2003 | Line Acces | $20,422.52 | $555.77 | |
| 1243 | Verizon | 19772 | 412-364-67 | 5/10/2003 | Line Acces | $42,794.50 | $1,165.89 | |
| 1244 | Verizon | 22210 | 814-665-24 | 10/25/2003 | Line Acces | $5,034.01 | $135.65 | |
| 1245 | Verizon | 21852 | 814-665-24 | 9/25/2003 | Line Acces | $4,968.62 | $133.76 | |
| 1246 | Verizon | | 814-665-24 | 5/25/2003 | Line Acces | $5,258.27 | $141.61 | |
| 1247 | Verizon | | 814-665-24 | 4/25/2003 | Line Acces | $5,868.95 | $158.09 | |
| 1248 | Verizon | | 814-665-24 | 3/25/2003 | Line Acces | $5,703.45 | $153.42 | |
| 1249 | Verizon | 20437 | 814-665-24 | 6/25/2003 | Line Acces | $10,839.50 | $295.22 | |
| 1250 | Verizon | 21321 | 814-665-24 | 8/25/2003 | Line Acces | $4,891.38 | $131.51 | |
| 1251 | Verizon | 20742 | 814-665-24 | 7/25/2003 | Line Acces | $4,897.25 | $131.67 | |

Expedient
Federal Excise Tax Refund

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1252 | Verizon | 18504 | 814-665-24 | 12/1/2002 | Line Acces | $5,944.28 | $160.00 | |
| 1253 | Verizon | 18504 | 814-665-24 | 1/1/2003 | Line Acces | $5,917.08 | $158.33 | |
| 1254 | Verizon | | 814-451-07 | 5/1/2003 | Line Acces | $12,570.35 | $340.66 | |
| 1255 | Verizon | | 814-451-07 | 4/1/2003 | Line Acces | $12,413.73 | $336.09 | |
| 1256 | Verizon | | 814-451-07 | 6/1/2003 | Line Acces | $12,317.63 | $334.07 | |
| 1257 | Verizon | 22211 | 814-451-07 | 11/1/2003 | Line Acces | $12,239.14 | $331.73 | |
| 1258 | Verizon | 20869 | 814-451-07 | 8/1/2003 | Line Acces | $12,208.97 | $330.78 | |
| 1259 | Verizon | 21855 | 814-451-07 | 9/1/2003 | Line Acces | $12,087.28 | $327.30 | |
| 1260 | Verizon | 20574 | 814-451-07 | 7/1/2003 | Line Acces | $23,314.93 | $635.96 | |
| 1261 | Verizon | 100184 | 814-451-07 | 2/1/2003 | Line Acces | $7,726.33 | $200.75 | |
| 1262 | Verizon | 18509 | 814-451-07 | 12/13/2002 | Line Acces | $14,064.87 | $381.71 | |
| 1263 | Verizon | 22209 | 814-456-19 | 11/1/2003 | Line Acces | $1,783.92 | $38.58 | |
| 1264 | Verizon | 18501 | 814-456-19 | 12/1/2003 | Line Acces | $1,660.07 | $34.95 | |
| 1265 | Verizon | 18501 | 814-456-19 | 1/1/2003 | Line Acces | $1,650.10 | $34.67 | |
| 1266 | Verizon | 22406 | 814-676-38 | 11/13/2003 | Line Acces | $2,111.31 | $55.62 | |
| 1267 | Verizon | 20771 | 814-676-38 | 7/13/2003 | Line Acces | $2,105.00 | $55.44 | |
| 1268 | Verizon | 20128 | 814-676-38 | 6/13/2003 | Line Acces | $6,076.75 | $164.76 | |
| 1269 | Verizon | 18923 | 814-676-38 | 12/19/2002 | Line Acces | $2,473.88 | $65.64 | |
| 1270 | Verizon | 100251 | 814-676-38 | 1/13/2003 | Line Acces | $1,956.80 | $53.86 | |
| 1271 | Verizon | 100251 | 814-676-38 | 2/13/2003 | Line Acces | $2,246.32 | $59.37 | |
| 1272 | Verizon | 21577 | 814-676-38 | 9/13/2003 | Line Acces | $2,130.67 | $56.19 | |
| 1273 | Verizon | 21912 | 814-676-38 | 10/13/2003 | Line Acces | $2,138.22 | $56.40 | |
| 1274 | Verizon | 20868 | 814-677-88 | 7/22/2003 | Line Acces | $1,658.65 | $45.62 | |
| 1275 | Verizon | 22134 | 814-677-88 | 10/22/2003 | Line Acces | $1,649.16 | $45.34 | |
| 1276 | Verizon | 19999 | 814-677-88 | 5/22/2003 | Line Acces | $3,153.42 | $86.71 | |
| 1277 | Verizon | 18503 | 814-677-88 | 12/1/2002 | Line Acces | $1,632.98 | $45.00 | |
| 1278 | Verizon | 10022 | 814-677-88 | 12/22/2003 | Line Acces | $1,115.29 | $30.70 | |
| 1279 | Verizon | 10022 | 814-677-88 | 1/22/2003 | Line Acces | $1,405.52 | $38.71 | |
| 1280 | Verizon | 100524 | 814-677-88 | 2/22/2003 | Line Acces | $1,669.76 | $46.01 | |
| 1281 | Verizon | 21320 | 814-677-88 | 8/22/2003 | Line Acces | $1,679.13 | $46.21 | |
| 1282 | Verizon | 21850 | 814-677-88 | 9/22/2003 | Line Acces | $1,648.07 | $45.31 | |
| | | | | | | | **$147,414.99** | |